**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **REAL TAXES, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-2404983** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **2516 Waukegan Rd #339**<br>**Glenview, IL 60025** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Cook** | Location of principal assets, if different from principal place of business |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

   ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

   ☐ Partnership (excluding LLP)

   ☐ Other. Specify: _____

| Debtor | REAL TAXES, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

5311

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | | When | | Case number | |
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

Debtor  **REAL TAXES, LLC**
_____    Case number (if known) _____
Name

| | | | |
|---|---|---|---|
| List all cases. If more than 1, attach a separate list | Debtor | **See attached Schedule I** | Relationship _____ |
| | District | _____ When _____ | Case number, if known _____ |

---

**11. Why is the case filed in this district?**  Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

■ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

■ Other  **Properties needs immediate attention so that they can be maintained to avoid additional sanctions from the City of Chicago.**

**Where is the property?**  **See attached Schedule II**
_____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

■ Yes.  Insurance agency  **CSU Producer Resources Inc.**
        Contact name  **Novak Insurance Agency, Inc.**
        Phone  **(440) 349-2120**

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**  .  Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **REAL TAXES, LLC**                                                    Case number (if known)
          Name

Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. **Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on        **October 15, 2024**
                   MM / DD / YYYY

X _____          **Suzie B. Wilson**
   Signature of authorized representative of debtor    Printed name

Title    **Authorized Representative**

18. **Signature of attorney**

X **/s/ Scott B. Lepene**                            Date  **October 15, 2024**
   Signature of attorney for debtor                         MM / DD / YYYY

**Scott B. Lepene (Pro Hac Vice Forthcoming)**
Printed name

**ArentFox Schiff LLP**
Firm name

**1301 Avenue of the Americas, 42nd Floor**
**New York, NY 10019**
Number, Street, City, State & ZIP Code

Contact phone    **312.258.5500**          Email address    **Scott.Lepene@afslaw.com**

**5520846 NY**
Bar number and State

## SCHEDULE I

### Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

The following list identifies all the affiliated entities, including the debtor filing this petition (collectively, the "Debtors"), that filed voluntary petitions for relief under chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Northern District of Illinois contemporaneously with the filing of this petition. The Debtors intend to move for joint administration of these cases under the case number assigned to the chapter 11 case of *B.A.S.S. & M., Inc.*

1. B.A.S.S. & M., Inc.

2. Dagny, LLC

3. Daisyland, LLC

4. Darcy, LLC

5. Darden, LLC

6. Debrox, LLC

7. Derby, LLC

8. Dion, LLC

9. Direct, LLC

10. Distinctive, LLC

11. Dorchester, LLC

12. Dover I, LLC

13. MGIL LLC

14. Real Soil, LLC

15. Real Taxes, LLC

16. Regal, LLC

17. S.T.E.P.A., Inc.

18. STTA LLC

19. Super I, LLC

20. Vital, LLC

21. Vivid, LLC

# SCHEDULE II

## Properties of Debtor and Affiliates of the Debtor that Need Immediate Attention

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 1 | 16-16-208-024 | 210 S Cicero Ave | Chicago, IL | BASS |
| 2 | 20-03-118-003 | 4211 S STATE | Chicago, IL | BASS |
| 3 | 20-07-415-035 | 5232 S ASHLAND | Chicago, IL | BASS |
| 4 | 20-08-316-005 | 5419 S ASHLAND | Chicago, IL | BASS |
| 5 | 20-15-107-006 | 5621 S STATE | Chicago, IL | BASS |
| 6 | 20-15-107-031 | 5631 S STATE | Chicago, IL | BASS |
| 7 | 20-15-107-032 | 5637 S STATE | Chicago, IL | BASS |
| 8 | 20-15-300-007 | 5935 S STATE | Chicago, IL | BASS |
| 9 | 20-15-300-008 | 5937 S STATE | Chicago, IL | BASS |
| 10 | 20-17-108-014 | 5637 S ASHLAND | Chicago, IL | BASS |
| 11 | 20-17-108-015 | 5639 S ASHLAND | Chicago, IL | BASS |
| 12 | 20-18-423-046 | 6158 S ASHLAND | Chicago, IL | BASS |
| 13 | 20-20-108-010 | 6427 S ASHLAND | Chicago, IL | BASS |
| 14 | 20-20-108-011 | 6431 S ASHLAND | Chicago, IL | BASS |
| 15 | 20-20-308-002 | 6805 S ASHLAND | Chicago, IL | BASS |
| 16 | 25-08-200-011 | 1127 W 95TH ST | Chicago, IL | BASS |
| 17 | 16-09-229-038 | 436 N CICERO | Chicago, IL | DAGNY |
| 18 | 16-09-229-040 | 430 N CICERO | Chicago, IL | DAGNY |
| 19 | 16-10-323-018 | 4407 W MAYPOLE | Chicago, IL | DAGNY |
| 20 | 16-10-414-006 | 221 N KILDARE | Chicago, IL | DAGNY |
| 21 | 16-10-414-015 | 4221 W MAYPOLE | Chicago, IL | DAGNY |
| 22 | 16-11-129-004 | 451 N Avers | Chicago, IL | DAGNY |
| 23 | 16-13-326-030 | 1132 S WHIPPLE ST | Chicago, IL | DAGNY |
| 24 | 16-15-300-027 | 4728 W FLOURNOY | Chicago, IL | DAGNY |
| 25 | 16-15-300-033 | 4710 W FLOURNOY | Chicago, IL | DAGNY |
| 26 | 16-15-401-001 | 4357 W FLOURNOY | Chicago, IL | DAGNY |
| 27 | 16-15-405-009 | 4135 W HARRISON | Chicago, IL | DAGNY |
| 28 | 16-15-411-037 | 738 S KARLOV | Chicago, IL | DAGNY |
| 29 | 16-22-117-013 | 1533 S KENNETH | Chicago, IL | DAGNY |
| 30 | 16-22-228-037 | 4118 W 16TH ST | Chicago, IL | DAGNY |
| 31 | 16-22-228-038 | 4112 W 16TH ST | Chicago, IL | DAGNY |
| 32 | 16-22-401-006 | 4247 W 16TH ST | Chicago, IL | DAGNY |
| 33 | 16-23-128-023 | 1520 S MILLARD | Chicago, IL | DAGNY |
| 34 | 16-23-226-013 | 1537 S HOMAN | Chicago, IL | DAGNY |
| 35 | 16-23-229-026 | 1522 S KEDZIE | Chicago, IL | DAGNY |
| 36 | 16-23-402-001 | 1601 S SAINT LOUIS AVE | Chicago, IL | DAISYLAND |
| 37 | 16-23-416-043 | 1936 S SAINT LOUIS | Chicago, IL | DAISYLAND |
| 38 | 16-23-424-002 | 2103 S TRUMBULL | Chicago, IL | DAISYLAND |
| 39 | 16-26-104-050 | 2238 S RIDGEWAY | Chicago, IL | DAISYLAND |
| 40 | 16-26-104-051 | 2246 S RIDGEWAY | Chicago, IL | DAISYLAND |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 41 | 20-07-402-011 | 5117 S WOLCOTT | Chicago, IL | DAISYLAND |
| 42 | 20-07-419-009 | 5321 S HONORE | Chicago, IL | DAISYLAND |
| 43 | 20-08-406-027 | 901 W 51ST PL | Chicago, IL | DAISYLAND |
| 44 | 20-08-413-051 | 5242 S PEORIAD 1/2*** | Chicago, IL | DAISYLAND |
| 45 | 20-09-112-001 | 5001 S HALSTED | Chicago, IL | DAISYLAND |
| 46 | 20-09-328-005 | 743 W 54TH PLACE | Chicago, IL | DAISYLAND |
| 47 | 20-16-100-036 | 5514 S EMERALD | Chicago, IL | DAISYLAND |
| 48 | 20-16-100-053 | 5610 S EMERALD | Chicago, IL | DAISYLAND |
| 49 | 20-16-101-007 | 5517 S EMERALD | Chicago, IL | DAISYLAND |
| 50 | 20-16-102-084 | 638 W 57TH ST | Chicago, IL | DAISYLAND |
| 51 | 20-16-112-026 | 5720 S EMERALD | Chicago, IL | DAISYLAND |
| 52 | 20-16-112-027 | 5722 S EMERALD AVE | Chicago, IL | DAISYLAND |
| 53 | 20-16-212-013 | 5706 S LASALLE | Chicago, IL | DAISYLAND |
| 54 | 20-16-216-040 | 5843 S SHIELDS | Chicago, IL | DAISYLAND |
| 55 | 20-16-300-084 | 5946 S UNION | Chicago, IL | DAISYLAND |
| 56 | 20-16-308-030 | 6034 S UNION | Chicago, IL | DAISYLAND |
| 57 | 20-16-314-019 | 458 W 61ST ST | Chicago, IL | DAISYLAND |
| 58 | 20-16-314-036 | 410 W 61ST ST | Chicago, IL | DAISYLAND |
| 59 | 20-16-314-037 | 408 W 61ST ST | Chicago, IL | DAISYLAND |
| 60 | 20-16-314-038 | 406 W 61ST ST | Chicago, IL | DAISYLAND |
| 61 | 20-16-318-082 | 604 W 62ND ST | Chicago, IL | DAISYLAND |
| 62 | 20-16-319-011 | 529 W 61ST PLACE | Chicago, IL | DAISYLAND |
| 63 | 20-16-404-010 | 5935 S WENTWORTH | Chicago, IL | DAISYLAND |
| 64 | 20-16-404-042 | 5919 S WENTWORTH | Chicago, IL | DAISYLAND |
| 65 | 20-16-415-026 | 344 W 61ST PLACE | Chicago, IL | DAISYLAND |
| 66 | 20-16-415-035 | 6118 S PRINCETON | Chicago, IL | DAISYLAND |
| 67 | 20-16-415-041 | 342 W 61ST PLACE | Chicago, IL | DAISYLAND |
| 68 | 20-17-101-023 | 5522 S LAFLIN | Chicago, IL | DAISYLAND |
| 69 | 20-17-101-030 | 5554 S LAFLIN | Chicago, IL | DAISYLAND |
| 70 | 20-17-108-044 | 5656 S JUSTINE | Chicago, IL | DAISYLAND |
| 71 | 20-17-109-023 | 5600 S LAFLIN | Chicago, IL | DAISYLAND |
| 72 | 20-17-118-048 | 5728 S BISHOP | Chicago, IL | DAISYLAND |
| 73 | 20-17-125-001 | 5803 S JUSTINE | Chicago, IL | DARCY |
| 74 | 20-17-125-010 | 5839 S JUSTINE | Chicago, IL | DARCY |
| 75 | 20-17-125-036 | 5835 S JUSTINE | Chicago, IL | DARCY |
| 76 | 20-17-200-024 | 5524 S MAY | Chicago, IL | DARCY |
| 77 | 20-17-203-018 | 5543 S CARPENTER | Chicago, IL | DARCY |
| 78 | 20-17-203-019 | 5545 S CARPENTER | Chicago, IL | DARCY |
| 79 | 20-17-208-018 | 5643 S RACINE | Chicago, IL | DARCY |
| 80 | 20-17-213-022 | 5616 S PEORIA | Chicago, IL | DARCY |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 81 | 20-17-214-016 | 5655 S PEORIA | Chicago, IL | DARCY |
| 82 | 20-17-220-019 | 5700 S SANGAMON | Chicago, IL | DARCY |
| 83 | 20-17-222-019 | 5700 S GREEN | Chicago, IL | DARCY |
| 84 | 20-17-223-001 | 5701 S GREEN | Chicago, IL | DARCY |
| 85 | 20-17-223-002 | 5705 S GREEN | Chicago, IL | DARCY |
| 86 | 20-17-223-003 | 5709 S GREEN | Chicago, IL | DARCY |
| 87 | 20-17-224-011 | 5804 S MAY | Chicago, IL | DARCY |
| 88 | 20-17-301-032 | 5922 S LAFLIN | Chicago, IL | DARCY |
| 89 | 20-17-307-039 | 5950 S RACINE | Chicago, IL | DARCY |
| 90 | 20-17-308-024 | 6012 S JUSTINE | Chicago, IL | DARCY |
| 91 | 20-17-308-025 | 6016 S JUSTINE | Chicago, IL | DARCY |
| 92 | 20-17-308-026 | 6018 S JUSTINE | Chicago, IL | DARCY |
| 93 | 20-17-310-038 | 1438 W 61ST ST | Chicago, IL | DARCY |
| 94 | 20-17-310-039 | 1436 W 61ST ST | Chicago, IL | DARCY |
| 95 | 20-17-310-040 | 1432 W 61ST ST | Chicago, IL | DARCY |
| 96 | 20-17-312-031 | 6032 S ADA | Chicago, IL | DARCY |
| 97 | 20-17-404-015 | 5931 S MORGAN | Chicago, IL | DARCY |
| 98 | 20-17-417-025 | 6114 S ABERDEEN | Chicago, IL | DARCY |
| 99 | 20-17-424-011 | 6239 S RACINE | Chicago, IL | DARCY |
| 100 | 20-17-427-023 | 6210 S MORGAN | Chicago, IL | DARCY |
| 101 | 20-18-106-033 | 5542 S DAMEN | Chicago, IL | DARCY |
| 102 | 20-18-117-022 | 5759 S HOYNE | Chicago, IL | DARCY |
| 103 | 20-18-405-019 | 5937 S HERMITAGE | Chicago, IL | DARCY |
| 104 | 20-18-408-023 | 6057 S DAMEN | Chicago, IL | DARCY |
| 105 | 20-18-413-013 | 6031 S HERMITAGE | Chicago, IL | DARCY |
| 106 | 20-18-414-026 | 6026 S MARSHFIELD | Chicago, IL | DARCY |
| 107 | 20-18-414-027 | 6028 S MARSHFIELD | Chicago, IL | DARCY |
| 108 | 20-18-416-042 | 6152 S WINCHESTER | Chicago, IL | DARCY |
| 109 | 20-18-420-012 | 6129 S WOOD | Chicago, IL | DARCY |
| 110 | 20-18-424-040 | 6208 S WINCHESTER | Chicago, IL | DARCY |
| 111 | 20-18-424-041 | 6210 S WINCHESTER | Chicago, IL | DARCY |
| 112 | 20-19-107-021 | 6345 S SEELEY | Chicago, IL | DARCY |
| 113 | 20-19-112-006 | 6415 S HAMILTON | Chicago, IL | DARCY |
| 114 | 20-19-113-047 | 6454 S SEELEY | Chicago, IL | DARCY |
| 115 | 20-19-120-029 | 6516 S HOYNE | Chicago, IL | DARCY |
| 116 | 20-19-120-031 | 6520 S HOYNE | Chicago, IL | DARCY |
| 117 | 20-19-120-032 | 6522 S HOYNE | Chicago, IL | DARCY |
| 118 | 20-19-122-008 | 6519 S SEELEY | Chicago, IL | DARCY |
| 119 | 20-19-122-034 | 6526 S DAMEN | Chicago, IL | DARCY |
| 120 | 20-19-128-009 | 6621 S HOYNE | Chicago, IL | DARCY |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 121 | 20-19-200-033 | 6346 S WINCHESTER | Chicago, IL | DARCY |
| 122 | 20-19-205-040 | 6352 S PAULINA | Chicago, IL | DARCY |
| 123 | 20-19-207-008 | 6333 S MARSHFIELD | Chicago, IL | DARCY |
| 124 | 20-19-212-009 | 6427 S WOOD | Chicago, IL | DARCY |
| 125 | 20-19-213-006 | 6421 S HERMITAGE | Chicago, IL | DARCY |
| 126 | 20-19-213-007 | 6423 S HERMITAGE | Chicago, IL | DARCY |
| 127 | 20-19-214-029 | 6416 S MARSHFIELD | Chicago, IL | DARDEN |
| 128 | 20-19-220-020 | 6500 S HERMITAGE | Chicago, IL | DARDEN |
| 129 | 20-19-223-002 | 6507 S MARSHFIELD | Chicago, IL | DARDEN |
| 130 | 20-19-223-004 | 6511 S MARSHFIELD | Chicago, IL | DARDEN |
| 131 | 20-19-227-012 | 6637 S HONORE | Chicago, IL | DARDEN |
| 132 | 20-19-227-013 | 6641 S HONORE ST | Chicago, IL | DARDEN |
| 133 | 20-19-301-021 | 6747 S CLAREMONT | Chicago, IL | DARDEN |
| 134 | 20-19-302-045 | 6757 S OAKLEY | Chicago, IL | DARDEN |
| 135 | 20-19-311-037 | 2324 W 69TH ST | Chicago, IL | DARDEN |
| 136 | 20-19-400-025 | 6753 S DAMEN | Chicago, IL | DARDEN |
| 137 | 20-19-402-049 | 6719 S WOLCOTT | Chicago, IL | DARDEN |
| 138 | 20-19-403-023 | 6751 S HONORE | Chicago, IL | DARDEN |
| 139 | 20-19-403-024 | 6753 S HONORE | Chicago, IL | DARDEN |
| 140 | 20-19-403-025 | 6755 S HONORE | Chicago, IL | DARDEN |
| 141 | 20-19-403-026 | 6759 S HONORE | Chicago, IL | DARDEN |
| 142 | 20-19-409-006 | 6815 S WINCHESTER | Chicago, IL | DARDEN |
| 143 | 20-19-409-017 | 6845 S WINCHESTER | Chicago, IL | DARDEN |
| 144 | 20-19-411-033 | 6836 S WOOD | Chicago, IL | DARDEN |
| 145 | 20-19-417-040 | 6948 S WOLCOTT | Chicago, IL | DARDEN |
| 146 | 20-19-425-006 | 7013 S WINCHESTER | Chicago, IL | DARDEN |
| 147 | 20-19-425-012 | 7029 S WINCHESTER | Chicago, IL | DARDEN |
| 148 | 20-19-425-044 | 7052 S WOLCOTT | Chicago, IL | DARDEN |
| 149 | 20-19-428-030 | 7028 S HERMITAGE | Chicago, IL | DARDEN |
| 150 | 20-20-110-017 | 6447 S LAFLIN | Chicago, IL | DARDEN |
| 151 | 20-20-110-018 | 6449 S LAFLIN | Chicago, IL | DARDEN |
| 152 | 20-20-110-019 | 6451 S LAFLIN | Chicago, IL | DARDEN |
| 153 | 20-20-114-039 | 6536 S BISHOP | Chicago, IL | DARDEN |
| 154 | 20-20-117-009 | 6621 S JUSTINE | Chicago, IL | DARDEN |
| 155 | 20-20-117-010 | 6623 S JUSTINE | Chicago, IL | DARDEN |
| 156 | 20-20-117-011 | 6627 S JUSTINE | Chicago, IL | DARDEN |
| 157 | 20-20-117-012 | 6629 S JUSTINE | Chicago, IL | DARDEN |
| 158 | 20-20-201-024 | 6353 S MAY | Chicago, IL | DARDEN |
| 159 | 20-20-202-016 | 6341 S ABERDEEN | Chicago, IL | DARDEN |
| 160 | 20-20-202-031 | 6336 S CARPENTER | Chicago, IL | DARDEN |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 161 | 20-20-209-042 | 6452 S ABERDEEN | Chicago, IL | DARDEN |
| 162 | 20-20-211-019 | 6449 S CARPENTER | Chicago, IL | DARDEN |
| 163 | 20-20-212-001 | 6401 S MORGAN | Chicago, IL | DARDEN |
| 164 | 20-20-217-026 | 6504 S ABERDEEN | Chicago, IL | DARDEN |
| 165 | 20-20-218-005 | 6511 S ABERDEEN | Chicago, IL | DARDEN |
| 166 | 20-20-218-006 | 6513 S ABERDEEN | Chicago, IL | DARDEN |
| 167 | 20-20-218-030 | 6512 S CARPENTER | Chicago, IL | DARDEN |
| 168 | 20-20-218-033 | 6520 S CARPENTER | Chicago, IL | DARDEN |
| 169 | 20-20-219-005 | 6517 S CARPENTER | Chicago, IL | DARDEN |
| 170 | 20-20-222-019 | 6549 S PEORIA | Chicago, IL | DARDEN |
| 171 | 20-20-224-027 | 6634 S MAY | Chicago, IL | DARDEN |
| 172 | 20-20-302-038 | 6738 S BISHOP | Chicago, IL | DARDEN |
| 173 | 20-20-313-026 | 6820 S THROOP | Chicago, IL | DARDEN |
| 174 | 20-20-315-017 | 6843 S ELIZABETH | Chicago, IL | DARDEN |
| 175 | 20-20-315-026 | 6814 S RACINE | Chicago, IL | DARDEN |
| 176 | 20-20-316-027 | 6916 S JUSTINE | Chicago, IL | DARDEN |
| 177 | 20-20-319-013 | 6923 S BISHOP | Chicago, IL | DARDEN |
| 178 | 20-20-319-014 | 6925 S BISHOP | Chicago, IL | DARDEN |
| 179 | 20-20-319-043 | 6952 S LOOMIS | Chicago, IL | DARDEN |
| 180 | 20-20-320-028 | 6918 S ADA | Chicago, IL | DARDEN |
| 181 | 20-20-322-038 | 6950 S ELIZABETH | Chicago, IL | DEBROX |
| 182 | 20-20-322-039 | 6952 S ELIZABETH | Chicago, IL | DEBROX |
| 183 | 20-20-322-041 | 6958 S ELIZABETH | Chicago, IL | DEBROX |
| 184 | 20-20-322-042 | 1243 W 69TH ST | Chicago, IL | DEBROX |
| 185 | 20-20-323-026 | 6932 S RACINE | Chicago, IL | DEBROX |
| 186 | 20-20-325-031 | 7036 S LAFLIN | Chicago, IL | DEBROX |
| 187 | 20-20-325-032 | 7038 S LAFLIN | Chicago, IL | DEBROX |
| 188 | 20-20-330-029 | 7018 S ELIZABETH | Chicago, IL | DEBROX |
| 189 | 20-20-331-013 | 7035 S ELIZABETH | Chicago, IL | DEBROX |
| 190 | 20-20-331-025 | 7004 S RACINE | Chicago, IL | DEBROX |
| 191 | 20-20-400-036 | 1148 W 68TH ST | Chicago, IL | DEBROX |
| 192 | 20-20-400-037 | 1146 W 68TH ST | Chicago, IL | DEBROX |
| 193 | 20-20-405-023 | 6704 S PEORIA | Chicago, IL | DEBROX |
| 194 | 20-20-405-024 | 6708 S PEORIA | Chicago, IL | DEBROX |
| 195 | 20-20-406-031 | 6724 S GREEN | Chicago, IL | DEBROX |
| 196 | 20-20-409-008 | 6819 S MAY | Chicago, IL | DEBROX |
| 197 | 20-20-409-018 | 6845 S MAY | Chicago, IL | DEBROX |
| 198 | 20-20-409-039 | 6803 S MAY | Chicago, IL | DEBROX |
| 199 | 20-20-411-026 | 6812 S MORGAN | Chicago, IL | DEBROX |
| 200 | 20-20-412-019 | 933 W 68TH ST | Chicago, IL | DEBROX |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 201 | 20-20-414-009 | 6827 S PEORIA | Chicago, IL | DEBROX |
| 202 | 20-20-414-020 | 833 W 68TH ST | Chicago, IL | DEBROX |
| 203 | 20-20-416-019 | 6912 S MAY | Chicago, IL | DEBROX |
| 204 | 20-20-416-020 | 6914 S MAY | Chicago, IL | DEBROX |
| 205 | 20-20-416-021 | 6916 S MAY | Chicago, IL | DEBROX |
| 206 | 20-20-416-022 | 6920 S MAY | Chicago, IL | DEBROX |
| 207 | 20-20-417-008 | 6919 S MAY | Chicago, IL | DEBROX |
| 208 | 20-20-417-019 | 6949 S MAY | Chicago, IL | DEBROX |
| 209 | 20-20-418-014 | 6933 S ABERDEEN | Chicago, IL | DEBROX |
| 210 | 20-20-418-015 | 6935 S ABERDEEN | Chicago, IL | DEBROX |
| 211 | 20-20-419-015 | 6921 S CARPENTER | Chicago, IL | DEBROX |
| 212 | 20-20-426-002 | 7007 S ABERDEEN | Chicago, IL | DEBROX |
| 213 | 20-20-429-026 | 7042 S PEORIA | Chicago, IL | DEBROX |
| 214 | 20-21-104-015 | 6326 S PARNELL | Chicago, IL | DEBROX |
| 215 | 20-21-126-003 | 6607 S LOWE | Chicago, IL | DEBROX |
| 216 | 20-21-217-027 | 6640 S PERRY | Chicago, IL | DEBROX |
| 217 | 20-21-302-027 | 6716 S LOWE | Chicago, IL | DEBROX |
| 218 | 20-21-303-011 | 6716 S PARNELL | Chicago, IL | DEBROX |
| 219 | 20-21-304-016 | 6700 S NORMAL BLVD | Chicago, IL | DEBROX |
| 220 | 20-21-314-006 | 6915 S EMERALD | Chicago, IL | DEBROX |
| 221 | 20-21-315-041 | 6950 S LOWE | Chicago, IL | DEBROX |
| 222 | 20-21-316-002 | 617 W 69TH ST | Chicago, IL | DEBROX |
| 223 | 20-21-316-035 | 6956 S WALLACE | Chicago, IL | DEBROX |
| 224 | 20-21-318-018 | 6953 S PARNELL | Chicago, IL | DEBROX |
| 225 | 20-21-318-036 | 6956 S NORMAL | Chicago, IL | DEBROX |
| 226 | 20-21-324-014 | 7043 S LOWE | Chicago, IL | DEBROX |
| 227 | 20-21-324-017 | 616 W 71ST ST | Chicago, IL | DEBROX |
| 228 | 20-21-403-006 | 6719 S PERRY | Chicago, IL | DEBROX |
| 229 | 20-21-415-022 | 6912 S PERRY | Chicago, IL | DEBROX |
| 230 | 20-21-423-015 | 7020 S PERRY | Chicago, IL | DEBROX |
| 231 | 20-26-204-018 | 1216 E 72ND ST | Chicago, IL | DEBROX |
| 232 | 20-28-106-030 | 7144 S EGGLESTON | Chicago, IL | DEBROX |
| 233 | 20-28-107-027 | 7124 S STEWART | Chicago, IL | DERBY |
| 234 | 20-28-119-022 | 7436 S UNION | Chicago, IL | DERBY |
| 235 | 20-28-119-023 | 7440 S UNION | Chicago, IL | DERBY |
| 236 | 20-28-119-024 | 7444 S UNION | Chicago, IL | DERBY |
| 237 | 20-28-119-026 | 7449 S EMERALD | Chicago, IL | DERBY |
| 238 | 20-28-123-004 | 7415 S PARNELL | Chicago, IL | DERBY |
| 239 | 20-28-123-014 | 7455 S PARNELL | Chicago, IL | DERBY |
| 240 | 20-28-200-014 | 7142 S HARVARD | Chicago, IL | DERBY |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 241 | 20-28-201-029 | 7105 S HARVARD | Chicago, IL | DERBY |
| 242 | 20-28-201-030 | 7107 S HARVARD | Chicago, IL | DERBY |
| 243 | 20-28-201-031 | 7109 S HARVARD | Chicago, IL | DERBY |
| 244 | 20-28-202-010 | 7131 S PRINCETON | Chicago, IL | DERBY |
| 245 | 20-28-206-004 | 7113 S VINCENNES | Chicago, IL | DERBY |
| 246 | 20-28-208-013 | 7247 S STEWART | Chicago, IL | DERBY |
| 247 | 20-28-224-010 | 7431 S HARVARD | Chicago, IL | DERBY |
| 248 | 20-28-309-017 | 7600 S LOWE | Chicago, IL | DERBY |
| 249 | 20-28-309-019 | 7606 S LOWE | Chicago, IL | DERBY |
| 250 | 20-28-316-033 | 7754 S LOWE | Chicago, IL | DERBY |
| 251 | 20-28-400-020 | 7544 S HARVARD | Chicago, IL | DERBY |
| 252 | 20-29-103-023 | 1308 W 71ST PL | Chicago, IL | DERBY |
| 253 | 20-29-108-023 | 1308 W 72ND ST | Chicago, IL | DERBY |
| 254 | 20-29-109-016 | 1243 W 71ST PL | Chicago, IL | DERBY |
| 255 | 20-29-109-017 | 1241 W 71ST PLACE | Chicago, IL | DERBY |
| 256 | 20-29-109-018 | 1239 W 71ST PLACE | Chicago, IL | DERBY |
| 257 | 20-29-109-050 | 1224 W 72ND ST | Chicago, IL | DERBY |
| 258 | 20-29-121-015 | 1472 W 73RD PLACE | Chicago, IL | DERBY |
| 259 | 20-29-127-026 | 1402 W 74TH ST | Chicago, IL | DERBY |
| 260 | 20-29-128-017 | 1326 W 74TH ST | Chicago, IL | DERBY |
| 261 | 20-29-128-018 | 1320 W 74TH ST | Chicago, IL | DERBY |
| 262 | 20-29-128-019 | 1318 W 74TH ST | Chicago, IL | DERBY |
| 263 | 20-29-129-002 | 1279 W 73RD PL | Chicago, IL | DERBY |
| 264 | 20-29-129-003 | 1275 W 73RD PL | Chicago, IL | DERBY |
| 265 | 20-29-201-009 | 7115 S MAY | Chicago, IL | DERBY |
| 266 | 20-29-207-001 | 825 W 71ST ST | Chicago, IL | DERBY |
| 267 | 20-29-207-002 | 823 W 71ST ST | Chicago, IL | DERBY |
| 268 | 20-29-210-019 | 7251 S ABERDEEN | Chicago, IL | DERBY |
| 269 | 20-29-210-020 | 7255 S ABERDEEN | Chicago, IL | DERBY |
| 270 | 20-29-217-037 | 7330 S ABERDEEN | Chicago, IL | DERBY |
| 271 | 20-29-217-038 | 7330 S ABERDEEN | Chicago, IL | DERBY |
| 272 | 20-29-221-001 | 7303 S SANGAMON ST | Chicago, IL | DERBY |
| 273 | 20-29-224-028 | 7424 S MAY | Chicago, IL | DERBY |
| 274 | 20-29-224-029 | 7426 S MAY | Chicago, IL | DERBY |
| 275 | 20-30-121-005 | 7315 S HOYNE | Chicago, IL | DERBY |
| 276 | 20-30-121-006 | 7317 S HOYNE | Chicago, IL | DERBY |
| 277 | 20-30-212-013 | 7233 S WOOD | Chicago, IL | DERBY |
| 278 | 20-30-218-069 | 7347 S WOLCOTT | Chicago, IL | DERBY |
| 279 | 20-30-400-002 | 7507 S DAMEN | Chicago, IL | DERBY |
| 280 | 20-31-202-017 | 7945 S WOLCOTT | Chicago, IL | DERBY |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 281 | 20-32-418-013 | 8539 S ABERDEEN | Chicago, IL | DERBY |
| 282 | 20-32-418-014 | 8541 S ABERDEEN | Chicago, IL | DERBY |
| 283 | 20-33-106-012 | 442 W 79TH PL | Chicago, IL | DERBY |
| 284 | 20-33-109-026 | 724 W 81ST ST | Chicago, IL | DERBY |
| 285 | 20-33-110-002 | 8005 S UNION | Chicago, IL | DERBY |
| 286 | 20-33-110-004 | 8009 S UNION | Chicago, IL | DERBY |
| 287 | 20-33-112-004 | 517 W 80TH ST | Chicago, IL | DERBY |
| 288 | 20-33-112-019 | 8041 S PARNELL | Chicago, IL | DERBY |
| 289 | 20-33-112-020 | 8045 S PARNELL | Chicago, IL | DERBY |
| 290 | 20-33-112-024 | 8022 S NORMAL | Chicago, IL | DERBY |
| 291 | 20-33-115-013 | 8041 S VINCENNES | Chicago, IL | DERBY |
| 292 | 20-33-116-021 | 741 W 81ST ST | Chicago, IL | DERBY |
| 293 | 20-33-120-019 | 508 W 81ST PL | Chicago, IL | DERBY |
| 294 | 20-33-122-040 | 8250 S EMERALD | Chicago, IL | DERBY |
| 295 | 20-33-122-043 | 8256 S EMERALD | Chicago, IL | DION |
| 296 | 20-33-123-022 | 746 W 83RD ST | Chicago, IL | DION |
| 297 | 20-35-209-023 | 8012 S KIMBARK | Chicago, IL | DION |
| 298 | 21-31-209-023 | 8002 S ESCANABA | Chicago, IL | DION |
| 299 | 21-31-210-031 | 8040 S EXCHANGE | Chicago, IL | DION |
| 300 | 21-31-307-034 | 8340 S BURNHAM | Chicago, IL | DION |
| 301 | 21-32-210-007 | 8517 S BUFFALO | Chicago, IL | DION |
| 302 | 25-02-103-037 | 8736 S DAUPHIN | Chicago, IL | DION |
| 303 | 25-02-301-013 | 911 E 91ST PL | Chicago, IL | DION |
| 304 | 25-02-312-014 | 9237 S DOBSON | Chicago, IL | DION |
| 305 | 25-02-417-014 | 9320 S HARPER | Chicago, IL | DION |
| 306 | 25-03-126-016 | 300 E 91ST ST | Chicago, IL | DION |
| 307 | 25-03-126-017 | 316 E 91ST | Chicago, IL | DION |
| 308 | 25-03-416-018 | 700 E 93RD ST | Chicago, IL | DION |
| 309 | 25-03-416-019 | 704 E 93RD ST | Chicago, IL | DION |
| 310 | 25-03-416-020 | 708 E 93RD ST | Chicago, IL | DION |
| 311 | 25-03-423-023 | 9328 S COTTAGE GROVE | Chicago, IL | DION |
| 312 | 25-05-206-003 | 8717 S PEORIA | Chicago, IL | DION |
| 313 | 25-05-228-021 | 9000 S CARPENTER | Chicago, IL | DION |
| 314 | 25-05-228-022 | 9000 S CARPENTER | Chicago, IL | DION |
| 315 | 25-05-405-044 | 9132 S HALSTED ST | Chicago, IL | DION |
| 316 | 25-06-200-044 | 8712 S WICHESTER | Chicago, IL | DION |
| 317 | 25-08-305-001 | 9928 S RACINE AVE | Chicago, IL | DION |
| 318 | 25-08-305-002 | 9932 S RACINE AVE | Chicago, IL | DION |
| 319 | 25-08-305-003 | 9934 S RACINE AVE | Chicago, IL | DION |
| 320 | 25-08-427-037 | 1004 W 103RD ST | Chicago, IL | DION |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 321 | 25-09-201-016 | 9531 S HARVARD | Chicago, IL | DION |
| 322 | 25-09-201-017 | 9533 S HARVARD | Chicago, IL | DION |
| 323 | 25-09-303-005 | 9913 S LOWE | Chicago, IL | DION |
| 324 | 25-09-310-002 | 10000 S LOWE | Chicago, IL | DION |
| 325 | 25-09-310-003 | 10002 S LOWE | Chicago, IL | DION |
| 326 | 25-09-311-012 | 10043 S LOWE | Chicago, IL | DION |
| 327 | 25-09-320-011 | 10135 S WALLACE | Chicago, IL | DION |
| 328 | 25-09-331-001 | 443 W 102ND PL | Chicago, IL | DION |
| 329 | 25-09-331-009 | 10232 S EGGLESTON | Chicago, IL | DION |
| 330 | 25-09-404-008 | 9924 S WENTWORTH | Chicago, IL | DION |
| 331 | 25-09-410-038 | 10042 S YALE | Chicago, IL | DION |
| 332 | 25-09-425-033 | 236 W 103RD ST | Chicago, IL | DION |
| 333 | 25-09-425-034 | 234 W 103RD ST | Chicago, IL | DION |
| 334 | 25-09-428-037 | 104 W 103RD ST | Chicago, IL | DION |
| 335 | 25-09-430-005 | 10215 S LAFAYETTE | Chicago, IL | DION |
| 336 | 25-11-102-007 | 1051 E 95TH ST | Chicago, IL | DION |
| 337 | 25-11-201-006 | 1245 E 95TH ST | Chicago, IL | DION |
| 338 | 25-11-201-007 | 1249 E 95TH ST | Chicago, IL | DION |
| 339 | 25-15-300-004 | 10711 S STATE | Chicago, IL | DION |
| 340 | 25-16-103-007 | 611 W 103RD ST | Chicago, IL | DION |
| 341 | 25-16-103-009 | 601 W 103RD ST | Chicago, IL | DION |
| 342 | 25-16-105-011 | 423 W 103RD ST | Chicago, IL | DION |
| 343 | 25-16-200-034 | 318 W 104TH ST | Chicago, IL | DION |
| 344 | 25-16-202-011 | 125 W 103RD ST | Chicago, IL | DION |
| 345 | 25-16-202-053 | 108 W 103RD PL | Chicago, IL | DION |
| 346 | 25-16-202-054 | 106 W 103RD PL | Chicago, IL | DION |
| 347 | 25-16-202-056 | 64 W 103RD PL | Chicago, IL | DION |
| 348 | 25-16-206-034 | 10406 S WENTWORTH | Chicago, IL | DION |
| 349 | 25-16-206-088 | 235 W 104TH PL | Chicago, IL | DION |
| 350 | 25-16-207-026 | 140 W 104TH PL | Chicago, IL | DION |
| 351 | 25-20-216-024 | 11256 S MORGAN | Chicago, IL | DION |
| 352 | 25-16-211-052 | 244 W 106TH ST | Chicago, IL | DIRECT |
| 353 | 25-16-211-069 | 10546 S WENTWORTH | Chicago, IL | DIRECT |
| 354 | 25-16-212-081 | 10600 S WENTWORTH AVE | Chicago, IL | DIRECT |
| 355 | 25-16-212-097 | 10602 S WENTWORTH AVE | Chicago, IL | DIRECT |
| 356 | 25-16-213-033 | 10625 S WENTWORTH | Chicago, IL | DIRECT |
| 357 | 25-16-214-042 | 10540 S PERRY | Chicago, IL | DIRECT |
| 358 | 25-16-215-012 | 10539 S PERRY | Chicago, IL | DIRECT |
| 359 | 25-16-215-013 | 10543 S PERRY | Chicago, IL | DIRECT |
| 360 | 25-16-215-032 | 10508 S LAFAYETTE | Chicago, IL | DIRECT |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 361 | 25-16-215-039 | 10534 S LAFAYETTE | Chicago, IL | DIRECT |
| 362 | 25-16-215-040 | 10536 S LAFAYETTE | Chicago, IL | DIRECT |
| 363 | 25-16-216-044 | 10542 S STATE | Chicago, IL | DIRECT |
| 364 | 25-16-217-058 | 262 W 107TH ST | Chicago, IL | DIRECT |
| 365 | 25-16-217-069 | 232 W 107TH ST | Chicago, IL | DIRECT |
| 366 | 25-16-217-070 | 228 W 107TH ST | Chicago, IL | DIRECT |
| 367 | 25-16-217-077 | 10636 S WENTWORTH | Chicago, IL | DIRECT |
| 368 | 25-16-218-013 | 136 W 107TH ST | Chicago, IL | DIRECT |
| 369 | 25-16-324-019 | 624 W 111TH ST | Chicago, IL | DIRECT |
| 370 | 25-16-402-008 | 233 W 107TH PL | Chicago, IL | DIRECT |
| 371 | 25-16-404-038 | 10740 S PERRY | Chicago, IL | DIRECT |
| 372 | 25-16-405-024 | 10718 S LAFAYETTE | Chicago, IL | DIRECT |
| 373 | 25-16-405-033 | 10746 S LAFAETTE | Chicago, IL | DIRECT |
| 374 | 25-16-405-034 | 10750 S LAFAYETTE | Chicago, IL | DIRECT |
| 375 | 25-16-405-037 | 10742 S LAFAYETTE | Chicago, IL | DIRECT |
| 376 | 25-16-407-027 | 324 W 108TH PLACE | Chicago, IL | DIRECT |
| 377 | 25-16-408-014 | 217 W 108TH ST | Chicago, IL | DIRECT |
| 378 | 25-16-408-015 | 215 W 108TH ST | Chicago, IL | DIRECT |
| 379 | 25-16-408-025 | 228 W 108TH PL | Chicago, IL | DIRECT |
| 380 | 25-16-408-026 | 226 W 108TH PL | Chicago, IL | DIRECT |
| 381 | 25-16-408-027 | 222 W 108TH PLACE | Chicago, IL | DIRECT |
| 382 | 25-16-408-028 | 222 W 108TH PLACE | Chicago, IL | DIRECT |
| 383 | 25-16-409-008 | 10823 S WENTWORTH | Chicago, IL | DIRECT |
| 384 | 25-16-409-024 | 132 W 108TH PL | Chicago, IL | DIRECT |
| 385 | 25-16-409-031 | 112 W 108TH PL | Chicago, IL | DIRECT |
| 386 | 25-16-409-032 | 108 W 108TH PL | Chicago, IL | DIRECT |
| 387 | 25-16-409-033 | 106 W 108TH PL | Chicago, IL | DIRECT |
| 388 | 25-16-412-036 | 10846 S WENTWORTH | Chicago, IL | DIRECT |
| 389 | 25-16-419-021 | 328 W 110TH ST | Chicago, IL | DIRECT |
| 390 | 25-16-419-022 | 326 W 110TH ST | Chicago, IL | DIRECT |
| 391 | 25-16-419-023 | 324 W 110TH ST | Chicago, IL | DIRECT |
| 392 | 25-17-206-009 | 837 W 103RD ST | Chicago, IL | DIRECT |
| 393 | 25-17-223-023 | 10626 S MAY | Chicago, IL | DIRECT |
| 394 | 25-17-307-027 | 1250 W 108TH ST | Chicago, IL | DIRECT |
| 395 | 25-17-307-042 | 1206 W 108TH ST | Chicago, IL | DIRECT |
| 396 | 25-17-307-043 | 1204 W 108TH ST | Chicago, IL | DIRECT |
| 397 | 25-17-314-032 | 1230 W 108TH PL | Chicago, IL | DIRECT |
| 398 | 25-17-314-033 | 1228 W 108TH PL | Chicago, IL | DIRECT |
| 399 | 25-17-320-011 | 1233 W 109TH ST | Chicago, IL | DIRECT |
| 400 | 25-17-320-020 | 1207 W 109TH ST | Chicago, IL | DIRECT |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 401 | 25-17-322-011 | 10963 S VINCENNES | Chicago, IL | DIRECT |
| 402 | 25-17-323-002 | 1431 W 109TH PL | Chicago, IL | DIRECT |
| 403 | 25-17-323-003 | 1431 W 109TH PL | Chicago, IL | DIRECT |
| 404 | 25-17-324-032 | 1334 W 110TH ST | Chicago, IL | DIRECT |
| 405 | 25-17-324-045 | 1302 W 110TH ST | Chicago, IL | DIRECT |
| 406 | 25-17-328-002 | 1433 W 110TH ST | Chicago, IL | DIRECT |
| 407 | 25-19-403-029 | 11535 S VINCENNES | Chicago, IL | DISTINCTIVE |
| 408 | 25-19-414-046 | 11811 S VINCENNES | Chicago, IL | DISTINCTIVE |
| 409 | 25-20-114-036 | 1422 W 113TH PL | Chicago, IL | DISCTINCTIVE |
| 410 | 25-20-214-015 | 11301 S MAY | Chicago, IL | DISTINCTIVE |
| 411 | 25-20-221-024 | 11340 S MORGAN | Chicago, IL | DISTINCTIVE |
| 412 | 25-20-224-011 | 1052 W 115TH ST | Chicago, IL | DISTINCTIVE |
| 413 | 25-20-224-012 | 1050 W 115TH ST | Chicago, IL | DISTINCTIVE |
| 414 | 25-20-224-014 | 1046 W 115th ST | Chicago, IL | DISTINCTIVE |
| 415 | 25-20-230-002 | 11333 S MORGAN ST | Chicago, IL | DISTINCTIVE |
| 416 | 25-21-105-004 | 513 W 111TH ST | Chicago, IL | DISTINCTIVE |
| 417 | 25-21-120-014 | 11347 S WALLACE | Chicago, IL | DISTINCTIVE |
| 418 | 25-21-225-013 | 11429 S HARVARD | Chicago, IL | DISTINCTIVE |
| 419 | 25-21-226-021 | 11418 S YALE | Chicago, IL | DISTINCTIVE |
| 420 | 25-21-323-032 | 11705 S WALLACE | Chicago, IL | DISTINCTIVE |
| 421 | 25-21-325-012 | 11735 S NORMAL | Chicago, IL | DISTINCTIVE |
| 422 | 25-21-325-017 | 11726 S EGGLESTON | Chicago, IL | DISTINCTIVE |
| 423 | 25-21-326-027 | 412 W 118TH ST | Chicago, IL | DISTINCTIVE |
| 424 | 25-21-326-028 | 410 W 118TH ST | Chicago, IL | DISTINCTIVE |
| 425 | 25-21-401-011 | 11517 S HARVARD | Chicago, IL | DISTINCTIVE |
| 426 | 25-21-401-012 | 11521 S HARVARD | Chicago, IL | DISTINCTIVE |
| 427 | 25-21-401-013 | 11523 S HARVARD | Chicago, IL | DISTINCTIVE |
| 428 | 25-21-411-017 | 11649 S YALE | Chicago, IL | DISTINCTIVE |
| 429 | 25-21-414-001 | 357 W 117TH ST | Chicago, IL | DISTINCTIVE |
| 430 | 25-21-415-028 | 11732 S PRINCETON | Chicago, IL | DISTINCTIVE |
| 431 | 25-21-415-029 | 11734 S PRINCETON | Chicago, IL | DISTINCTIVE |
| 432 | 25-21-415-030 | 11738 S PRINCETON | Chicago, IL | DISTINCTIVE |
| 433 | 25-22-108-006 | 11221 S EDBROOKE | Chicago, IL | DISTINCTIVE |
| 434 | 25-28-106-016 | 11939 S NORMAL | Chicago, IL | DISTINCTIVE |
| 435 | 25-28-114-022 | 12014 S EGGLESGTON | Chicago, IL | DISTINCTIVE |
| 436 | 25-28-127-041 | 12225 S WALLACE | Chicago, IL | DISTINCTIVE |
| 437 | 25-28-208-024 | 12044 S HARVARD | Chicago, IL | DISTINCTIVE |
| 438 | 25-28-301-011 | 12333 S EMERALD | Chicago, IL | DISTINCTIVE |
| 439 | 25-28-301-012 | 12335 S EMERALD | Chicago, IL | DISTINCTIVE |
| 440 | 25-28-303-002 | 611 W 123RD ST | Chicago, IL | DISTINCTIVE |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 441 | 25-28-304-023 | 12351 S WALLACE | Chicago, IL | DISTINCTIVE |
| 442 | 25-28-312-001 | 559 W 123RD ST | Chicago, IL | DISTINCTIVE |
| 443 | 25-28-312-002 | 551 W 124TH ST | Chicago, IL | DISTINCTIVE |
| 444 | 25-28-312-004 | 12400 S PARNELL | Chicago, IL | DISTINCTIVE |
| 445 | 25-28-312-005 | 12406 S PARNELL | Chicago, IL | DISTINCTIVE |
| 446 | 25-28-403-027 | 12320 S PERRY | Chicago, IL | DISTINCTIVE |
| 447 | 25-30-307-008 | 2613 VERMONT, BLUE IS | Chicago, IL | DISTINCTIVE |
| 448 | 25-34-406-007 | 13425 S CORLISS | Chicago, IL | DISTINCTIVE |
| 449 | 26-05-108-001 | 9001 S BURLEY | Chicago, IL | DISTINCTIVE |
| 450 | 26-05-307-004 | 3513 E 95TH ST | Chicago, IL | DISTINCTIVE |
| 451 | 26-05-307-005 | 3515 E 95TH ST | Chicago, IL | DISTINCTIVE |
| 452 | 26-06-117-021 | 8900 S ANTHONY | Chicago, IL | DISTINCTIVE |
| 453 | 26-06-117-058 | 8910 S ANTHONY | Chicago, IL | DISTINCTIVE |
| 454 | 26-06-120-033 | 9636 S COMMERCIAL | Chicago, IL | DISTINCTIVE |
| 455 | 26-06-125-001 | 9021 S COLFAX | Chicago, IL | DISTINCTIVE |
| 456 | 26-06-125-012 | 9056 S ANTHONY AVE | Chicago, IL | DISTINCTIVE |
| 457 | 26-06-130-033 | 9732 S COMMERCIAL | Chicago, IL | DISTINCTIVE |
| 458 | 26-06-130-035 | 9738 S COMMERCIAL | Chicago, IL | DISTINCTIVE |
| 459 | 26-06-201-039 | 8738 S EXCHANGE | Chicago, IL | DISTINCTIVE |
| 460 | 26-06-407-025 | 9260 S ANTHONY | Chicago, IL | DISTINCTIVE |
| 461 | 26-06-413-013 | 9221 S BRANDON | Chicago, IL | DISTINCTIVE |
| 462 | 26-06-422-007 | 9424 S COMMERCIAL | Chicago, IL | DISTINCTIVE |
| 463 | 26-07-160-016 | 10020 S COMMERCIAL | Chicago, IL | DISTINCTIVE |
| 464 | 26-07-163-023 | 10116 S EXCHANGE AVE | Chicago, IL | DISTINCTIVE |
| 465 | 16-23-223-044 | 1536 S ST LOUIS | Chicago, IL | DORCHESTER |
| 466 | 20-17-311-047 | 1404 W 61ST ST | Chicago, IL | DORCHESTER |
| 467 | 20-17-313-004 | 6041 S ADA ST | Chicago, IL | DORCHESTER |
| 468 | 20-19-105-032 | 6326 S HOYNE | Chicago, IL | DORCHESTER |
| 469 | 20-29-103-024 | 1302 W 71ST PL | Chicago, IL | DORCHESTER |
| 470 | 20-29-118-021 | 1314 W 73RD ST | Chicago, IL | DORCHESTER |
| 471 | 21-31-115-008 | 8023 S MANISTEE | Chicago, IL | DORCHESTER |
| 472 | 25-15-203-032 | 629 E 103RD ST | Chicago, IL | DORCHESTER |
| 473 | 25-15-302-023 | 10718 S EDBROOKE | Chicago, IL | DORCHESTER |
| 474 | 25-15-311-007 | 10817 S EDBROOKE | Chicago, IL | DORCHESTER |
| 475 | 25-20-221-023 | 11336 S MORGAN | Chicago, IL | DORCHESER |
| 476 | 25-22-203-006 | 11147 S VERNON | Chicago, IL | DORCHESTER |
| 477 | 26-07-165-002 | 10105 S COMMERCIAL | Chicago, IL | DORCHESTER |
| 478 | 26-07-165-003 | 10107 S COMMERCIAL | Chicago, IL | DORCHESTER |
| 479 | 29-03-400-029 | 14215 S SOUTH PARK | Dolton, IL | DORCHESTER |
| 480 | 29-07-428-001 | 50 W 150TH ST | Harvey, IL | DORCHESTER |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 481 | 29-09-211-060 | 14928 INDIANA | Dolton, IL | DORCHESTER |
| 482 | 29-16-123-050 | 15412 VINCENNES | Phoenix, IL | DORCHESTER |
| 483 | 29-18-222-036 | 15338 S MARSHFIELD | Harvey, IL | DORCHESTER |
| 484 | 29-18-306-008 | 12211 VINCENNES | Blue Island, Il | DORCHESTER |
| 485 | 29-18-310-016 | 15652 S DIXIE HWY | Markham, IL | DORCHESTER |
| 486 | 32-24-202-004 | Lincoln Hwy & Calhoun Ave | Ford Heights, | DORCHESTER |
| 487 | 32-27-202-006 | 757 217TH ST | Sauk Village, I | DORCHESTER |
| 488 | 16-14-305-024 | 3956 W LEXINGTON | Chicago, IL | DOVER |
| 489 | 16-14-305-025 | 3952 W LEXINGTON | Chicago, IL | DOVER |
| 490 | 16-14-305-026 | 3950 W LEXINGTON | Chicago, IL | DOVER |
| 491 | 16-15-108-020 | 227 S CICERO | Chicago, IL | DOVER |
| 492 | 16-15-112-001 | 4751-57 W JACKSON BLVD | Chicago, IL | DOVER |
| 493 | 16-15-315-002 | 4547 W POLK | Chicago, IL | DOVER |
| 494 | 16-15-414-052 | 800 S PULASKI | Chicago, IL | DOVER |
| 495 | 20-07-415-036 | 5236 S ASHLAND | Chicago, IL | DOVER |
| 496 | 20-09-200-050 | 4820 S SHIELDS | Chicago, IL | DOVER |
| 497 | 20-15-107-033 | 5647 S STATE | Chicago, IL | DOVER |
| 498 | 20-15-107-034 | 5649 S STATE | Chicago, IL | DOVER |
| 499 | 20-15-306-012 | 6037 S STATE | Chicago, IL | DOVER |
| 500 | 20-16-122-017 | 5800 S LOWE | Chicago, IL | DOVER |
| 501 | 20-16-122-022 | 5816 S LOWE | Chicago, IL | DOVER |
| 502 | 20-16-122-041 | 5806 S LOWE | Chicago, IL | DOVER |
| 503 | 20-16-122-042 | 5812 S LOWE | Chicago, IL | DOVER |
| 504 | 20-16-221-034 | 5762 S STATE ST | Chicago, IL | DOVER |
| 505 | 20-16-221-035 | 5764 S STATE ST | Chicago, IL | DOVER |
| 506 | 20-16-414-049 | 6046 S STATE | Chicago, IL | DOVER |
| 507 | 20-16-414-050 | 6050 S STATE | Chicago, IL | DOVER |
| 508 | 20-17-108-045 | 5601 S ASHLAND | Chicago, IL | DOVER |
| 509 | 20-17-228-014 | 5800 S SANGAMON | Chicago, IL | DOVER |
| 510 | 20-17-230-023 | 5832 S GREEN | Chicago, IL | DOVER |
| 511 | 20-17-303-034 | 5900 S LOOMIS BLVD | Chicago, IL | DOVER |
| 512 | 20-17-308-014 | 6049 S ASHLAND | Chicago, IL | DOVER |
| 513 | 20-19-215-028 | 6414 S ASHLAND | Chicago, IL | DOVER |
| 514 | 20-20-101-001 | 1519 W 63RD ST | Chicago, IL | DOVER |
| 515 | 20-20-117-041 | 1500 W MARQUETTE | Chicago, IL | DOVER |
| 516 | 20-20-316-018 | 6941 S ASHLAND | Chicago, IL | DOVER |
| 517 | 20-20-325-035 | 1524 W 71ST ST | Chicago, IL | DOVER |
| 518 | 20-20-400-043 | 1158 W 68TH ST | Chicago, IL | DOVER |
| 519 | 20-20-408-038 | 6844 S MAY ST | Chicago, IL | DOVER |
| 520 | 20-20-418-025 | 1033 W 69TH ST | Chicago, IL | DOVER |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 521 | 20-21-318-040 | 6901 S PARNELL | Chicago, IL | DOVER |
| 522 | 20-21-320-036 | 417 W 69TH ST | Chicago, IL | DOVER |
| 523 | 20-21-423-024 | 7056 S PERRY | Chicago, IL | DOVER |
| 524 | 20-31-215-032 | 8050 S ASHLAND | Chicago, IL | DOVER |
| 525 | 25-09-424-060 | 340 W 103RD ST | Chicago, IL | DOVER |
| 526 | 25-16-315-027 | 410 W 109TH ST | Chicago, IL | DOVER |
| 527 | 25-16-329-005 | 402 W 111TH ST | Chicago, IL | DOVER |
| 528 | 16-10-106-013 | 4727 W ERIE | Chicago, IL | REAL SOIL |
| 529 | 16-10-107-006 | 4645 W ERIE | Chicago, IL | REAL SOIL |
| 530 | 16-10-107-010 | 4635 W ERIE | Chicago, IL | REAL SOIL |
| 531 | 20-08-411-005 | 5209 S CARPENTER | Chicago, IL | REAL SOIL |
| 532 | 20-09-416-039 | 5306 S PRINCETON | Chicago, IL | REAL SOIL |
| 533 | 20-16-307-023 | 726 W 60TH PLACE | Chicago, IL | REAL SOIL |
| 534 | 20-19-208-038 | 6442 S WINCHESTER | Chicago, IL | REAL SOIL |
| 535 | 20-17-116-038 | 5746 S JUSTINE | Chicago, IL | REAL TAXES |
| 536 | 20-18-207-021 | 5520 S ASHLAND | Chicago, IL | REAL TAXES |
| 537 | 20-20-115-010 | 6519 S BISHOP | Chicago, IL | REAL TAXES |
| 538 | 20-20-220-048 | 6558 S SANGAMON | Chicago, IL | REAL TAXES |
| 539 | 20-21-322-011 | 7027 S EMERALD | Chicago, IL | REAL TAXES |
| 540 | 16-12-312-030 | 3108 W LAKE ST | Chicago, IL | REGAL |
| 541 | 16-12-320-020 | 3001 W LAKE ST | Chicago, IL | REGAL |
| 542 | 16-12-415-008 | 2739 W LAKE ST | Chicago, IL | REGAL |
| 543 | 16-13-124-010 | 300-10 S CALIFORNIA | Chicago, IL | REGAL |
| 544 | 17-19-108-010 | 1310 S CLAREMONT | Chicago, IL | REGAL |
| 545 | 17-20-116-010 | 1423 S ASHLAND | Chicago, IL | REGAL |
| 546 | 17-20-116-011 | 1425 S ASHLAND | Chicago, IL | REGAL |
| 547 | 20-09-110-002 | 4925 S HALSTED | Chicago, IL | REGAL |
| 548 | 20-17-108-016 | 5641 S ASHLAND | Chicago, IL | REGAL |
| 549 | 20-17-108-017 | 5643 S ASHLAND | Chicago, IL | REGAL |
| 550 | 20-17-116-017 | 5751 S ASHLAND | Chicago, IL | REGAL |
| 551 | 20-18-207-027 | 5542 S ASHLAND | Chicago, IL | REGAL |
| 552 | 20-19-223-036 | 6540 S ASHLAND | Chicago, IL | REGAL |
| 553 | 20-19-223-037 | 6544 S ASHLAND | Chicago, IL | REGAL |
| 554 | 20-19-223-038 | 6546 S ASHLAND | Chicago, IL | REGAL |
| 555 | 20-19-407-031 | 6722 S ASHLAND | Chicago, IL | REGAL |
| 556 | 20-19-415-030 | 6818 S ASHLAND | Chicago, IL | REGAL |
| 557 | 20-19-415-031 | 6820 S ASHLAND | Chicago, IL | REGAL |
| 558 | 20-20-300-011 | 6731 S ASHLAND | Chicago, IL | REGAL |
| 559 | 20-20-300-013 | 6735 S ASHLAND | Chicago, IL | REGAL |
| 560 | 20-20-300-015 | 6741 S ASHLAND | Chicago, IL | REGAL |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 561 | 20-20-300-016 | 6743 S ASHLAND | Chicago, IL | REGAL |
| 562 | 20-20-308-010 | 6833 S ASHLAND | Chicago, IL | REGAL |
| 563 | 20-20-308-011 | 6837 S ASHLAND | Chicago, IL | REGAL |
| 564 | 20-20-316-015 | 6933 S ASHLAND | Chicago, IL | REGAL |
| 565 | 20-20-316-016 | 6935 S ASHLAND | Chicago, IL | REGAL |
| 566 | 20-20-316-017 | 6937 S ASHLAND | Chicago, IL | REGAL |
| 567 | 20-20-316-022 | 6951 S ASHLAND | Chicago, IL | REGAL |
| 568 | 20-30-419-026 | 7614 S ASHLAND | Chicago, IL | REGAL |
| 569 | 20-30-419-036 | 7642 S ASHLAND | Chicago, IL | REGAL |
| 570 | 20-30-427-039 | 7752 S ASHLAND | Chicago, IL | REGAL |
| 571 | 20-31-231-024 | 8214 S ASHLAND | Chicago, IL | REGAL |
| 572 | 20-31-231-025 | 8218 S ASHLAND | Chicago, IL | REGAL |
| 573 | 20-33-112-003 | 521 W 80TH ST | Chicago, IL | REGAL |
| 574 | 25-09-328-009 | 10241 S WALLACE | Chicago, IL | REGAL |
| 575 | 26-05-110-014 | 9041 S MACKINAW | Chicago, IL | REGAL |
| 576 | 16-11-100-009 | 719 N PULASKI | Chicago, IL | SUPER 1 |
| 577 | 16-11-100-010 | 721 N PULASKI | Chicago, IL | SUPER 1 |
| 578 | 16-11-100-011 | 723 N PULASKI | Chicago, IL | SUPER 1 |
| 579 | 16-11-100-012 | 725 N PULASKI | Chicago, IL | SUPER 1 |
| 580 | 16-12-312-031 | 3106 W LAKE | Chicago, IL | SUPER I |
| 581 | 16-12-312-032 | 3104 W LAKE | Chicago, IL | SUPER I |
| 582 | 16-12-312-033 | 3102 W LAKE | Chicago, IL | SUPER I |
| 583 | 16-12-312-034 | 3100 W LAKE | Chicago, IL | SUPER I |
| 584 | 16-13-307-039 | 2820 W LEXINGTON | Chicago, IL | SUPER I |
| 585 | 16-15-413-043 | 4006 W POLK ST | Chicago, IL | SUPER |
| 586 | 16-22-201-022 | 1245 N KOLIN AVE | Chicago, IL | SUPER I |
| 587 | 20-07-312-004 | 5243 S SEELEY | Chicago, IL | SUPER |
| 588 | 20-20-225-009 | 6623 S MAY | Chicago, IL | SUPER I |
| 589 | 20-26-127-006 | 7433 S ELLIS | Chicago, IL | SUPER I |
| 590 | 25-06-409-029 | 9130 S ASHLAND | Chicago, IL | SUPER I |
| 591 | 25-06-409-030 | 9130 S ASHLAND | Chicago, IL | SUPER I |
| 592 | 20-16-122-040 | 5804 S LOWE | Chicago, IL | VICTORIOUS |
| 593 | 20-17-230-025 | 5844 S GREEN | Chicago, IL | VICTORIOUS |
| 594 | 20-18-402-004 | 1847 W 59TH ST | Chicago, IL | VITAL |
| 595 | 20-20-103-033 | 6330 S LOOMIS BLVD | Chicago, IL | VITAL |
| 596 | 20-20-114-032 | 6520 S BISHOP | Chicago, IL | VITAL |
| 597 | 20-20-202-041 | 6321 S ABERDEEN | Chicago, IL | VITAL |
| 598 | 20-20-217-046 | 1110 W 66TH ST | Chicago, IL | VITAL |
| 599 | 20-20-426-013 | 7039 S ABERDEEN | Chicago, IL | VITAL |
| 600 | 20-29-129-040 | 1250 W 74TH ST | Chicago, IL | VITAL |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 601 | 25-02-408-003 | 9245 S KIMBARK | Chicago, IL | VITAL |
| 602 | 25-09-429-023 | 10234 S LAFAYETTE | Chicago, IL | VITAL |
| 603 | 25-16-200-012 | 305 W 103RD ST | Chicago, IL | VITAL |
| 604 | 25-16-200-013 | 301 W 103RD ST | Chicago, IL | VITAL |
| 605 | 25-16-206-018 | 253 W 104TH ST | Chicago, IL | VITAL |
| 606 | 25-16-210-085 | 252 W 105TH PL | Chicago, IL | VITAL |
| 607 | 25-16-213-039 | 10516 S LASALLE ST | Chicago, IL | VITAL |
| 608 | 25-16-215-010 | 10531 S PERRY | Chicago, IL | VITAL |
| 609 | 28-02-121-017 | 13841 S MONTICELLO | Robbins, IL | VITAL |
| 610 | 28-02-121-018 | 13841 S MONTICELLO | Robbins, IL | VITAL |
| 611 | 29-08-418-002 | 270 E 149TH ST | Harvey, IL | VITAL |
| 612 | 29-16-301-043 | 800 W 155TH PL | Harvey, IL | VITAL |
| 613 | 29-18-226-005 | 15306 W 154th St | Harvey, IL | VITAL |
| 614 | 29-18-226-006 | 15306 W 154th St | Harvey, IL | VITAL |
| 615 | 29-21-303-006 | 16411 HALSTED | Harvey, IL | VITAL |
| 616 | 29-21-303-007 | 16413 HALSTED | Harvey, IL | VITAL |
| 617 | 29-21-303-008 | 16415 HALSTED | Harvey, IL | VITAL |
| 618 | 30-07-103-001 | 800 STATE | Calumet City, | VITAL |
| 619 | 30-07-103-002 | 802 STATE | Calumet City, | VITAL |
| 620 | 30-07-103-003 | 804 STATE | Calumet City, | VITAL |
| 621 | 30-07-103-004 | 806 STATE | Calumet City, | VITAL |
| 622 | 30-07-103-005 | 808 STATE | Calumet City, | VITAL |
| 623 | 30-07-103-006 | 810 STATE | Calumet City, | VITAL |
| 624 | 30-07-103-007 | 812 STATE | Calumet City, | VITAL |
| 625 | 30-07-103-008 | 814 STATE | Calumet City, | VITAL |
| 626 | 30-07-103-009 | 816 STATE | Calumet City, | VITAL |
| 627 | 31-26-106-012 | 21700 GOVERNORS HWY | Matteson, IL | VITAL |
| 628 | 31-26-106-013 | 21701 GOVERNORS HWY | Matteson, IL | VITAL |
| 629 | 25-16-218-005 | 10647 S WENTWORTH | Chicago, IL | VIVID |
| 630 | 25-16-218-006 | 10655 S WENTWORTH | Chicago, IL | VIVID |
| 631 | 25-16-219-016 | 104 W 107TH ST | Chicago, IL | VIVID |
| 632 | 25-16-328-009 | 429 W 110TH PL | Chicago, IL | VIVID |
| 633 | 25-16-409-007 | 10821 S WENTWORTH | Chicago, IL | VIVID |
| 634 | 25-16-409-022 | 138 W 108TH PL | Chicago, IL | VIVID |
| 635 | 25-16-411-027 | 332 W 109TH ST | Chicago, IL | VIVID |
| 636 | 25-16-424-034 | 222 W 110TH PL | Chicago, IL | VIVID |
| 637 | 25-17-307-038 | 1216 W 108TH ST | Chicago, IL | VIVID |
| 638 | 25-19-203-003 | 11101 S VINCENNES | Chicago, IL | VIVID |
| 639 | 25-20-105-039 | 1212 W 111TH PL | Chicago, IL | VIVID |
| 640 | 25-20-422-015 | 844 W 119TH ST | Chicago, IL | VIVID |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 641 | 25-21-327-016 | 11818 S EMERALD | Chicago, IL | VIVID |
| 642 | 25-21-330-033 | 11840 S LOWE | Chicago, IL | VIVID |
| 643 | 25-21-331-008 | 11825 S LOWE | Chicago, IL | VIVID |
| 644 | 25-21-335-012 | 11837 S EGGLESON | Chicago, IL | VIVID |
| 645 | 25-21-406-015 | 11557 S PERRY | Chicago, IL | VIVID |
| 646 | 25-27-129-036 | 12234 S MICHIGAN | Chicago, IL | VIVID |
| 647 | 25-28-108-035 | 12044 S EMERALD | Chicago, IL | VIVID |
| 648 | 25-28-109-005 | 715 W 120TH ST | Chicago, IL | VIVID |
| 649 | 25-28-205-002 | 121 W 119TH ST | Chicago, IL | VIVID |
| 650 | 25-28-205-003 | 117 W 119TH ST | Chicago, IL | VIVID |
| 651 | 25-29-406-011 | 12313 S PEORIA | Calumet Park, | VIVID |
| 652 | 25-29-406-039 | 12350 S PEORIA | Calumet Park, | VIVID |
| 653 | 28-01-104-042 | 13738 S ALBANY | Robbins, IL | VIVID |
| 654 | 28-01-108-008 | 13819 S TROY | Robbins, IL | VIVID |
| 655 | 28-01-108-045 | 3100 W 139TH ST | Robbins, IL | VIVID |
| 656 | 29-07-142-045 | 142 E SIBLEY BLVD | Dixmoor, IL | VIVID |
| 657 | 29-07-402-053 | 100 SIBLEY BLVD | Harvey, IL | VIVID |
| 658 | 29-18-306-005 | 156$^{TH}$PL & DIXIE HWY | Blue Island, Il | VIVID |
| 659 | 16-22-223-001 | 1501 S. Kostner Avenue | Chicago, IL | STEPA |
| 660 | 20-07-308-077 | 2020 West 52nd Place | Chicago, IL | STEPA |
| 661 | 20-07-310-002 | 2139 West 52nd Place | Chicago, IL | STEPA |
| 662 | 20-07-314-012 | 2017 West 53rd Street | Chicago, IL | STEPA |
| 663 | 20-07-315-050 | 2151 West 53rd Place | Chicago, IL | STEPA |
| 664 | 20-07-416-005 | 5311 South Damen Avenue | Chicago, IL | STEPA |
| 665 | 20-08-120-015 | 1222 West 49th Place | Chicago, IL | STEPA |
| 666 | 20-08-128-036 | 5044 South Ada Street | Chicago, IL | STEPA |
| 667 | 20-08-212-020 | 944 West 50th Street | Chicago, IL | STEPA |
| 668 | 20-08-404-033 | 936 West 51st Place | Chicago, IL | STEPA |
| 669 | 20-08-408-025 | 5202 South May | Chicago, IL | STEPA |
| 670 | 20-08-408-033 | 5222 South May Street | Chicago, IL | STEPA |
| 671 | 20-08-412-012 | 5229 South Morgan Street | Chicago, IL | STEPA |
| 672 | 20-08-414-052 | 854 West 53rd Street | Chicago, IL | STEPA |
| 673 | 20-08-425-009 | 5421 South Aberdeen Street | Chicago, IL | STEPA |
| 674 | 20-16-112-031 | 5734 South Emerald Ave. | Chicago, IL | STEPA |
| 675 | 20-16-212-017 | 5720 South LaSalle Street | Chicago, IL | STEPA |
| 676 | 20-16-311-012 | 644 West 60th Street | Chicago, IL | STEPA |
| 677 | 20-16-412-015 | 6041 South LaSalle Street | Chicago, IL | STEPA |
| 678 | 20-17-108-038 | 5640 South Justine | Chicago, IL | STEPA |
| 679 | 20-17-108-040 | 5646 South Justine | Chicago, IL | STEPA |
| 680 | 20-17-109-010 | 5627 South Justine Street | Chicago, IL | STEPA |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 681 | 20-17-109-012 | 5631 South Justine | Chicago, IL | STEPA |
| 682 | 20-17-110-013 | 5631 South Laflin Street | Chicago, IL | STEPA |
| 683 | 20-17-112-042 | 5650 South Ada Street | Chicago, IL | STEPA |
| 684 | 20-17-114-028 | 5608 South Elizabeth | Chicago, IL | STEPA |
| 685 | 20-17-115-012 | 5629 South Elizabeth | Chicago, IL | STEPA |
| 686 | 20-17-116-036 | 5740-42 South Justine | Chicago, IL | STEPA |
| 687 | 20-17-122-010 | 5727 South Throop St. | Chicago, IL | STEPA |
| 688 | 20-17-123-016 | 5739 South Elizabeth | Chicago, IL | STEPA |
| 689 | 20-17-126-002 | 5803 South Laflin | Chicago, IL | STEPA |
| 690 | 20-17-210-022 | 1050 West 57th Street | Chicago, IL | STEPA |
| 691 | 20-17-219-013 | 5731 South Carpenter | Chicago, IL | STEPA |
| 692 | 20-17-222-034 | 5748 South Green Street | Chicago, IL | STEPA |
| 693 | 20-17-227-002 | 5803 South Carpenter Street | Chicago, IL | STEPA |
| 694 | 20-17-227-040 | 5831 South Carpenter St. | Chicago, IL | STEPA |
| 695 | 20-17-229-007 | 5821 South Sangamon Street | Chicago, IL | STEPA |
| 696 | 20-17-301-046 | 5958 South Laflin Street | Chicago, IL | STEPA |
| 697 | 20-17-403-035 | 5934 South Morgan | Chicago, IL | STEPA |
| 698 | 20-17-404-011 | 5919 South Morgan | Chicago, IL | STEPA |
| 699 | 20-17-404-016 | 5937 South Morgan Street | Chicago, IL | STEPA |
| 700 | 20-17-404-017 | 5939 South Morgan | Chicago, IL | STEPA |
| 701 | 20-17-405-002 | 923 West 59th Street | Chicago, IL | STEPA |
| 702 | 20-17-406-033 | 5924 South Green Street | Chicago, IL | STEPA |
| 703 | 20-17-406-041 | 5944 South Green Street | Chicago, IL | STEPA |
| 704 | 20-17-408-043 | 1146 West 61st Street | Chicago, IL | STEPA |
| 705 | 20-17-412-004 | 6009 South Morgan Street | Chicago, IL | STEPA |
| 706 | 20-17-412-005 | 6011 South Morgan | Chicago, IL | STEPA |
| 707 | 20-17-412-026 | 6010 South Sangamon St. | Chicago, IL | STEPA |
| 708 | 20-17-420-024 | 6159 South Morgan | Chicago, IL | STEPA |
| 709 | 20-17-420-027 | 6106 South Sangamon | Chicago, IL | STEPA |
| 710 | 20-17-421-003 | 6107 South Sangamon St. | Chicago, IL | STEPA |
| 711 | 20-17-427-042 | 6200 South Morgan Street | Chicago, IL | STEPA |
| 712 | 20-17-427-043 | 6202 South Morgan Street | Chicago, IL | STEPA |
| 713 | 20-18-123-004 | 5814-5816 South Hoyne | Chicago, IL | STEPA |
| 714 | 20-19-339-022 | 2003 West 70th Place | Chicago, IL | STEPA |
| 715 | 20-19-401-017 | 6733 South Winchester Avenue | Chicago, IL | STEPA |
| 716 | 20-20-108-035 | 6430 South Justine | Chicago, IL | STEPA |
| 717 | 20-20-109-003 | 6407 South Justine | Chicago, IL | STEPA |
| 718 | 20-20-200-043 | 6354 South May Street | Chicago, IL | STEPA |
| 719 | 20-20-204-026 | 6316 South Sangamon St | Chicago, IL | STEPA |
| 720 | 20-20-204-027 | 6318 South Sangamon | Chicago, IL | STEPA |

| No. | PIN# | ADDRESS | City, State | Ownership |
|-----|------|---------|-------------|-----------|
| 721 | 20-20-211-014 | 6433 South Carpenter | Chicago, IL | STEPA |
| 722 | 20-20-211-018 | 6447 South Carpenter | Chicago, IL | STEPA |
| 723 | 20-20-217-022 | 6557 South May Street | Chicago, IL | STEPA |
| 724 | 20-20-219-007 | 6521 South Carpenter | Chicago, IL | STEPA |
| 725 | 20-20-219-008 | 6523 South Carpenter | Chicago, IL | STEPA |
| 726 | 20-20-219-027 | 6514 South Morgan | Chicago, IL | STEPA |
| 727 | 20-20-219-028 | 6516 South Morgan | Chicago, IL | STEPA |
| 728 | 20-20-224-036 | 1146 West Marquette | Chicago, IL | STEPA |
| 729 | 20-20-226-034 | 6638 South Carpenter Street | Chicago, IL | STEPA |
| 730 | 20-20-226-038 | 1054 West Marquette | Chicago, IL | STEPA |
| 731 | 20-20-228-001 | 6601 South Morgan | Chicago, IL | STEPA |
| 732 | 20-20-228-002 | 6603 South Morgan | Chicago, IL | STEPA |
| 733 | 20-20-308-031 | 6840 South Justine St. | Chicago, IL | STEPA |
| 734 | 20-20-318-021 | 6914 South Bishop | Chicago, IL | STEPA |
| 735 | 20-20-320-033 | 6930 South Ada Street | Chicago, IL | STEPA |
| 736 | 20-20-331-003 | 7009 South Elizabeth | Chicago, IL | STEPA |
| 737 | 20-20-407-018 | 6749 South Green Street | Chicago, IL | STEPA |
| 738 | 20-21-217-016 | 139 West 66th Street | Chicago, IL | STEPA |
| 739 | 20-21-304-002 | 6705 South Parnell | Chicago, IL | STEPA |
| 740 | 20-21-315-021 | 6951 South Union Avenue | Chicago, IL | STEPA |
| 741 | 20-21-319-014 | 6943 South Normal Boulevard | Chicago, IL | STEPA |
| 742 | 20-22-106-007 | 6615 South Michigan Avenue | Chicago, IL | STEPA |
| 743 | 20-22-106-040 | 6630 South Hartwell | Chicago, IL | STEPA |
| 744 | 20-22-106-042 | 6636 South Hartwell Avenue | Chicago, IL | STEPA |
| 745 | 20-22-106-043 | 6638 South Hartwell Avenue | Chicago, IL | STEPA |
| 746 | 20-22-106-045 | 6644 South Hartwell Avenue | Chicago, IL | STEPA |
| 747 | 20-28-106-023 | 7124 South Eggleston Avenue | Chicago, IL | STEPA |
| 748 | 20-28-110-009 | 7229 South Union Avenue | Chicago, IL | STEPA |
| 749 | 20-28-201-004 | 7147 South Harvard Avenue | Chicago, IL | STEPA |
| 750 | 20-28-209-022 | 7236 South Princeton | Chicago, IL | STEPA |
| 751 | 20-28-310-018 | 7601 South Lowe | Chicago, IL | STEPA |
| 752 | 20-28-310-019 | 7603 South Lowe | Chicago, IL | STEPA |
| 753 | 20-28-310-020 | 613 West 76th Street | Chicago, IL | STEPA |
| 754 | 20-29-211-004 | 7213 South Carpenter St. | Chicago, IL | STEPA |
| 755 | 20-29-213-008 | 7219 South Sangamon Street | Chicago, IL | STEPA |
| 756 | 20-29-217-001 | 7301 South May Street | Chicago, IL | STEPA |
| 757 | 20-29-220-005 | 7313 South Morgan Street | Chicago, IL | STEPA |
| 758 | 20-30-108-037 | 7234 South Claremont | Chicago, IL | STEPA |
| 759 | 20-30-203-013 | 7117 South Honore | Chicago, IL | STEPA |
| 760 | 20-30-206-003 | 1651 West 71st Street | Chicago, IL | STEPA |

| No. | PIN# | ADDRESS | City, State | Ownership |
|---|---|---|---|---|
| 761 | 20-30-206-028 | 7118 South Marshfield | Chicago, IL | STEPA |
| 762 | 20-30-208-041 | 7244 South Winchester | Chicago, IL | STEPA |
| 763 | 20-30-211-004 | 7211 South Honore | Chicago, IL | STEPA |
| 764 | 20-30-214-020 | 7251 South Paulina Street | Chicago, IL | STEPA |
| 765 | 20-32-420-038 | 8550 South Sangamon | Chicago, IL | STEPA |
| 766 | 20-32-429-033 | 921 West 86th Street | Chicago, IL | STEPA |
| 767 | 20-33-120-020 | 506 West 81st Place | Chicago, IL | STEPA |
| 768 | 20-35-223-047 | 8117 South Harper Avenue | Chicago, IL | STEPA |
| 769 | 21-31-302-010 | 8315 South Essex | Chicago, IL | STEPA |
| 770 | 25-02-309-016 | 914 East 93rd Street | Chicago, IL | STEPA |
| 771 | 25-02-316-021 | 9341 South Greenwood | Chicago, IL | STEPA |
| 772 | 25-02-415-037 | 9350 South Kenwood | Chicago, IL | STEPA |
| 773 | 25-02-418-019 | 9333 South Harper Avenue | Chicago, IL | STEPA |
| 774 | 25-03-415-016 | 639 East 92nd Place | Chicago, IL | STEPA |
| 775 | 25-03-415-026 | 618 East 93rd St | Chicago, IL | STEPA |
| 776 | 25-10-309-029 | 75 East 100th Place | Chicago, IL | STEPA |
| 777 | 25-10-322-042 | 68 East 102nd Place | Chicago, IL | STEPA |
| 778 | 25-15-316-028 | 10932 South Wabash | Chicago, IL | STEPA |
| 779 | 25-15-411-013 | 10904 South Vernon Avenue | Chicago, IL | STEPA |
| 780 | 25-16-215-061 | 10600 South Lafayette | Chicago, IL | STEPA |
| 781 | 25-16-422-026 | 26 West 110th Street | Chicago, IL | STEPA |
| 782 | 25-17-217-004 | 10515-17 South May Street | Chicago, IL | STEPA |
| 783 | 25-17-307-026 | 1252 West 108th Street | Chicago, IL | STEPA |
| 784 | 25-17-323-007 | 1419 West 109th Place | Chicago, IL | STEPA |
| 785 | 25-17-323-008 | 1417 West 109th Place | Chicago, IL | STEPA |
| 786 | 25-17-412-002 | 1155 West 110th Street | Chicago, IL | STEPA |
| 787 | 25-17-412-039 | 1114 West 110th Place | Chicago, IL | STEPA |
| 788 | 25-20-112-034 | 1512 West 113th Place | Chicago, IL | STEPA |
| 789 | 25-20-114-042 | 1408 West 113th Place | Chicago, IL | STEPA |
| 790 | 25-20-120-001 | 1529 West 113th Place | Chicago, IL | STEPA |
| 791 | 25-20-120-044 | 1510 West 114th Place | Chicago, IL | STEPA |
| 792 | 25-20-124-048 | 11347 South Throop St. | Chicago, IL | STEPA |
| 793 | 25-20-200-017 | 1119 West 111th Street | Chicago, IL | STEPA |
| 794 | 25-20-213-031 | 11258 South May Street | Chicago, IL | STEPA |
| 795 | 25-20-216-001 | 6034 South Union | Chicago, IL | STEPA |
| 796 | 25-20-216-002 | 1023 West 112th Place | Chicago, IL | STEPA |
| 797 | 25-20-216-003 | 1021 West 112th Place | Chicago, IL | STEPA |
| 798 | 25-20-218-021 | 11425 South Racine | Chicago, IL | STEPA |
| 799 | 25-20-416-031 | 11722 South Sangamon | Chicago, IL | STEPA |
| 800 | 25-20-416-033 | 11728 South Sangamon | Chicago, IL | STEPA |
| 801 | 25-20-417-016 | 11743 South Sangamon | Chicago, IL | STEPA |
| 802 | 25-20-422-043 | 11801 South Peoria | Chicago, IL | STEPA |
| 803 | 25-21-205-035 | 208 West 112th Street | Chicago, IL | STEPA |
| 804 | 25-21-217-017 | 11344 South Princeton | Chicago, IL | STEPA |
| 805 | 25-21-219-020 | 11302 South Wentworth | Chicago, IL | STEPA |
| 806 | 25-21-307-025 | 515 West 115th Place | Chicago, IL | STEPA |
| 807 | 25-21-319-008 | 11723 South Lowe Avenue | Chicago, IL | STEPA |
| 808 | 25-21-322-004 | 11747 South Lowe Avenue | Chicago, IL | STEPA |
| 809 | 25-21-403-043 | 11522 South Wentworth | Chicago, IL | STEPA |
| 810 | 25-21-404-014 | 11527 South Wentworth | Chicago, IL | STEPA |
| 811 | 25-21-405-012 | 11529 South LaSalle Street | Chicago, IL | STEPA |
| 812 | 25-21-405-020 | 11553 South LaSalle Street | Chicago, IL | STEPA |

| Fill in this information to identify the case: |
| --- |

Debtor name    **REAL TAXES, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐    *Schedule H: Codebtors* (Official Form 206H)

☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 15, 2024**        X _____
                                            Signature of individual signing on behalf of debtor

**Suzie B. Wilson**
Printed name

**Authorized Representative**
Position or relationship to debtor

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name **REAL TAXES, LLC** | | |
| United States Bankruptcy Court for the: **NORTHERN DISTRICT OF ILLINOIS** | | ☐ Check if this is an |
| Case number (if known): _____ | | amended filing |

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
                                                                                                    **12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Baba Law 7330 N. Cicero Ave. Lincolnwood, IL 60712** | | **Legal Fees** | | | | **$8,587.50** |
| **Chicago Transit Authority Law Department 567 West Lake Street Chicago, IL 60661** | | **Judgments** | | | | **Unknown** |
| **City of Chicago 121 N. LaSalle Street Chicago, IL 60602** | | | | **Unknown** | **Unknown** | **Unknown** |
| **Cook County Treasurer's Office 118 North Clark Street, Room 112 Chicago, IL 60602** | | | | | | **Unknown** |
| **DeVore Radunsky LLC 230 W. Monroe St. Suite 230 Chicago, IL 60606** | | **Legal Fees** | | | | **$42,443.00** |
| **Elrod Friedman LLP 325 N. LaSalle St. Suite 450 Chicago, IL 60654** | | **Legal Fees** | | | | **Unknown** |
| **Goldstine, Skrodzki, Russian, Nemec and Hoff, Ltd. 835 McClintock Drive, 2nd Floor Burr Ridge, IL 60527** | | **Legal Fees** | | | | **$12,586.33** |
| **Illinois Treasurer's Office 555 W. Monroe Street, 14th floor Chicago, IL 60661** | | | | | | **Unknown** |

Debtor  **REAL TAXES, LLC**

Name                                                    Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Landsman Saldinger Carroll, PLLC 161 N. Clark St. #1600 Chicago, IL 60601** | | **Legal Fees** | | | | **$21,295.00** |
| **Office of the Clerk of the Circuit Court of Cook County 50 W. Washington, Suite 1001 Chicago, IL 60602-1305** | | | | | | **Unknown** |
| **Union Recycling & Waste c/o Kevin Raczkowski PO Box 17014 Chicago, IL 60617** | | **Service Fees** | | | | **$9,000.00** |

**WRITTEN CONSENT OF SOLE MEMBER**
**REAL TAXES, LLC**

The undersigned, being the sole member (the "**Member**") of Real Taxes, LLC, an Illinois limited liability company (the "**LLC**"), does hereby consent to and adopt the following resolutions:

RESOLVED: that the Member hereby adopts, approves, and confirms for the benefit and use by the LLC, the resolutions of the Member attached hereto as **Attachment A** and incorporated herein by this reference (the "**Resolutions**"):

FURTHER RESOLVED, that Suzie B. Wilson, as an authorized representative of the LLC, and any other person designated and so authorized to act by the aforementioned officer (each such officer or designee being an "**Authorized Person**"), be, and each hereby is, authorized to exercise any and all rights of the Member in her capacity as an Authorized Person of the LLC and acting director on behalf of the LLC that she has in her capacity as an authorized representative of the Member, including, without limitation, the authority to execute and approve petitions and amendments thereto under chapter 11 of the Bankruptcy Code in the name and on behalf of the LLC, in such forms as the Authorized Person executing the same shall approve, his, her, or their execution to be conclusive evidence of the approval thereof by such Authorized Person and the Member, and to file or cause the same to be filed in the Bankruptcy Court at such time as such Authorized Person executing the same shall determine.

IN WITNESS WHEREOF, the undersigned has executed this Written Consent of Sole member, effective as of October 15, 2024.

RANDOM CORP.

By: _____ *Vice president of the Sole member*
Swedlana Dass, Vice President of the Sole Member

# ATTACHMENT A

**RESOLUTION**
**OF THE BOARD OF DIRECTORS OF**
**RANDOM CORP.**

October 15, 2024

The undersigned, constituting all of the members of the Board of Directors (the "**Board**") of Random Corp., an Illinois corporation (the "**Company**"), do hereby consent to the adoption of the following resolutions as of the date hereof:

WHEREAS, the Company is the sole member of Real Soil, LLC, an Illinois limited liability company ("**Real Soil**");

WHEREAS, the Company is the sole member of Real Taxes, LLC, an Illinois limited liability company ("**Real Taxes**");

WHEREAS, the Company is the sole member of Regal, LLC, an Illinois limited liability company ("**Regal**" together with Real Soil and Real Taxes, the "**Random Companies**");

WHEREAS, the Board has reviewed and analyzed information and advice presented by the management and the outside financial and legal advisors of the Random Companies regarding the financial condition, capital structure, liquidity position, business model and projections, short term and long term prospects of the Random Companies, pending litigation, and the restructuring and other strategic alternatives available to them, and the impact of the foregoing on the business of the Random Companies;

WHEREAS, the Board has determined that it is desirable and in the best interests of the Random Companies and their creditors, employees and other parties in interest, that each of the Random Companies file or cause to be filed a voluntary petition (collectively, the "**Chapter 11 Cases**") seeking relief under the provision of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of Illinois (the "**Bankruptcy Court**"); and

NOW THEREFORE BE IT RESOLVED, that filing of the Chapter 11 Cases by the Random Companies, and the seeking of relief by the Random Companies under chapter 11 of the Bankruptcy Code in the Bankruptcy Court be, and each hereby is, authorized and approved for all purposes and in all respects, and it is further

RESOLVED, that Suzie B. Wilson, as an authorized representative of the Random Companies, and any other person designated and so authorized to act by the aforementioned officer (each such officer or designee being an "**Authorized Person**"), be, and each hereby is, authorized and empowered to execute and verify petitions and amendments thereto under chapter 11 of the Bankruptcy Code in the name of the Random Companies, in such forms as the Authorized person executing the same shall approve, his, her, or their execution to be conclusive evidence of the approval thereof by such Authorized Person and the Board, and to file or cause

the same to be filed in the Bankruptcy Court at such time as such Authorized Person executing same shall determine; and it is further

RESOLVED, RESOLVED, that any Authorized Person be, and each hereby is, authorized and empowered to execute, verify and file or cause to be filed on behalf of and in the name of the Random Companies any and all petitions, schedules, motions, lists, applications, pleadings and other papers, in such forms as the Authorized Person executing the same shall approve, his, her or their execution to be conclusive evidence of the approval thereof by such Authorized Person and the Board, and to take all such other actions deemed by such Authorized Person to be necessary, appropriate or desirable in connection with the Chapter 11 Cases, with a view to the successful prosecution of the Chapter 11 Cases; and it is further

RESOLVED, that any Authorized Person be, and each hereby is, authorized and empowered on behalf of the Random Companies, to retain (i) ArentFox Schiff LLP as general bankruptcy counsel; (ii) Rock Creek Advisors, LLC to provide financial advisory services to the Random Companies (iii) Stretto, LLC as claims, noticing and balloting agent and to provide administrative advisory services; and (iv) such other professionals as the Authorized Persons deem necessary, appropriate or desirable in connection with the Chapter 11 Cases, in each case on such terms as the Authorized Persons shall deem necessary, appropriate or desirable and subject to any required approvals of the Bankruptcy Court; and it is further

RESOLVED, that in connection with the Chapter 11 Cases, any Authorized Person be, and each hereby is, authorized and empowered on behalf and in the name of the Random Companies, to negotiate, execute, deliver, and perform or cause the performance of (i) that certain Senior Secured, Super-Priority Debtor-in-Possession Financing Agreement, by the Random Companies, Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover 1, LLC, Super 1, LLC, Vital, LLC, Vivid, LLC, MGIL LLC, STTA LLC, B.A.S.S. & M., Inc., and STEPA, Inc. (collectively, the "**Borrowers**"), as Borrowers, ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ ▮▮ as lender (the "**DIP Lender**"), (as amended, modified, supplemented, or restated, the Proposed Debtor-in-Possession Financing Facility dated October 14, 2024 "**DIP IOI**"), on substantially the terms and subject to the conditions described to the Board and as set forth in the DIP IOI or as may hereafter be authorized by the Board or each of the Authorized Persons; (ii) any and all transactions contemplated by the DIP IOI, including, without limitation, the payment of any fees and expenses payable under the DIP Financing Documents and the grant of security interests in and liens upon some, any or all of the Borrowers', including the Random Companies' assets, as any such Authorized Person executing the same may consider necessary, proper or desirable, such determination to be evidenced by such execution; (iii) the "**Loan Documents**" as that term is later defined in a debtor-in-possession credit agreement (collectively, the "**DIP Loan Documents**") to which the Random Companies are parties and any and all agreements or instruments on behalf of the Random Companies (including, without limitation, in connection therewith, such notes, security agreements, pledge agreements, mortgages, guarantees, fee letters, bailee letters, collateral access agreements, deposit account control agreements, securities account control agreements, and other agreements or instruments on behalf of the Random Companies (such other agreements and instruments, together with the DIP IOI and the DIP Loan Documents, collectively, the "**DIP Financing Documents**") necessary or advisable in order to

consummate the transactions contemplated under the DIP Financing Documents, the performance of the Borrowers and the Random Companies' obligations and grant of security interest contemplated thereby, with such changes to the DIP Financing Documents or additions thereto as the Authorized Person executing the same shall approve as being necessary or desirable, such approval to be evidenced by such execution; and (iv) any and all amendments, supplements and changes to the DIP Financing Documents, as any such Authorized Person executing the same may consider necessary, proper or desirable, such determination to be evidenced by such execution; and it is further

RESOLVED, that any Authorized Person be, and each hereby is, authorized and empowered to take any and all actions necessary or appropriate for the Random Companies to negotiate a refinancing, recapitalization, restructuring or other reorganization of the Random Companies, including under one or more plans of reorganization, and, subject to further approval of the Board, to enter into such plan of reorganization and all other documents, agreements or instruments to effectuate the foregoing; and it is further

RESOLVED, that any Authorized Person be, and each hereby is, authorized and empowered on behalf of the Random Companies, to negotiate, execute, deliver and/or file or cause to be filed any and all agreements, amendments, instruments, consents, certificates, letters, documents or other writings, and to take all such other actions (including the payment of expenses) deemed by such Authorized Person to be necessary, appropriate or desirable to carry out the purposes and intents of each and all of the foregoing resolutions; and it is further

RESOLVED, that all authority conferred by these resolutions shall be deemed retroactive and any and all acts authorized under these resolutions performed prior to the adoption of this resolution are hereby ratified, affirmed and approved; and that, without limitation of the foregoing, all actions heretofore taken for or on behalf of the Random Companies by any Authorized Person in connection with the transactions contemplated by the preceding resolutions be, and hereby are, ratified, adopted and confirmed in all respects.

This document may be executed in counterparts, each of which shall be deemed an original, but all of which taken together shall constitute one and the same instrument. This document shall be filed with the minutes of the proceedings of the Board.

IN WITNESS WHEREOF, the undersigned have signed these resolutions as of the date first written above.

**DIRECTORS**

Suzie B. Wilson, President

Swedlana Dass, Treasurer

AFSDOCS:300368228.2

# United States Bankruptcy Court
## Northern District of Illinois

In re    **REAL TAXES, LLC**

Debtor(s)

Case No.

Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:    **11**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **October 15, 2024**

**Suzie B. Wilson, Authorized Representative**
Signer/Title

Baba Law
7330 N. Cicero Ave.
Lincolnwood, IL 60712


Chicago Transit Authority
Law Department
567 West Lake Street
Chicago, IL 60661


City of Chicago
121 N. LaSalle Street
Chicago, IL 60602


Cook County Treasurer's Office
118 North Clark Street, Room 112
Chicago, IL 60602


DeVore Radunsky LLC
230 W. Monroe St.
Suite 230
Chicago, IL 60606


Elrod Friedman LLP
325 N. LaSalle St.
Suite 450
Chicago, IL 60654


Goldstine, Skrodzki, Russian, Nemec
and Hoff, Ltd.
835 McClintock Drive, 2nd Floor
Burr Ridge, IL 60527


Illinois Treasurer's Office
555 W. Monroe Street, 14th floor
Chicago, IL 60661


Landsman Saldinger Carroll, PLLC
161 N. Clark St. #1600
Chicago, IL 60601


Office of the Clerk of the Circuit
Court of Cook County
50 W. Washington, Suite 1001
Chicago, IL 60602-1305

Union Recycling & Waste
c/o Kevin Raczkowski
PO Box 17014
Chicago, IL 60617